Honorable Mike Atkins County Attorney Ector County Odessa, Texas 79761
Re: Sale at a discount and `with recourse' by county hospital of accounts receivable from patients.
Dear Mr. Atkins:
You ask if a proposed financial arrangement between the Odessa Medical Center Hospital and a state or national bank would be illegal under Texas law. We have not been furnished a proposed contract, but you explain:
 Under the transaction in question, if a patient proposed to pay his account at the hospital in installments over a period of time in excess of 60 to 90 days, that account could be sold and assigned to a bank. The bank would discount the account at a fixed rate of interest and pay the difference to the hospital at the time the account was transferred to the bank. The bank would then undertake to collect the account. However, the account would be assigned with recourse on the hospital so that if reasonable collection efforts proved unsuccessful the account would be reassigned to the hospital and the remaining uncollected balance of the money previously paid by the bank to the hospital would be repaid to the bank out of current revenues of the hospital.
The proposed transaction is a sale of accounts receivable with recourse to the hospital. See Chester v. Jones, 386 S.W.2d 544
(Tex.Civ.App.-Tyler), dism'd as moot, 391 S.W.2d 722 (Tex. 1965). The word `recourse' in the context of such transactions means to `resort to a person who is secondarily liable after the default of the person who is primarily liable.' Industrial Bank Trust Co. v. Hesselberg, 195 S.W.2d 470 (Mo. 1946); Ballentines Law Dictionary 1070 (3rd ed. 1969); 36A Words and Phrases 105. For the advantage of receiving its money at an earlier time and avoiding the collection chore, the hospital would surrender to the bank the collectable difference between the face amount of the accounts and their discounted value.
Odessa Medical Center Hospital is a county hospital operated and maintained pursuant to articles 4478 through 4493, V.T.C.S. As such, it is a county facility managed by a Board of Managers appointed by the Commissioners Court of Ector County. V.T.C.S. art. 4479. The Board has `general management and control . . . of all matters relating to the . . . fiscal concerns thereof . . . .' V.T.C.S. art. 4480. Article 4485, V.T.C.S., specifies that the superintendant of a county hospital `shall collect and receive all moneys due the hospital,' but article 4487 makes hospital care and treatment `a charge upon the county' if the superintendent finds that the patient or his responsible relatives are unable to pay for it. When coupled with the Board's article 4480 power to generally manage and control all matters relating to fiscal concerns, we believe these provisions furnish ample statutory authority for transactions of the contemplated sort, assuming their constitutionality. See Attorney General Opinions M-912 (1971); M-807 (1971); V-1265 (1951).
The Texas Constitution prevents counties from pledging or lending public credit, or from releasing indebtednesses due them. Tex. Const. art. 3, §§ 52, 55; art. 11, § 3. And after the occurrence of events which give rise to an obligation on the part of an individual or corporation to the State, the Legislature has no power to release or diminish that obligation without consideration. State v. City of Austin, 331 S.W.2d 737 (Tex. 1960). Non-indigent patients at county hospitals become obligated to the county. V.T.C.S. art. 4488. However, we believe the sale to third parties by a county hospital of receivables from patients' accounts for less than the face value thereof would not generally be a `release' prohibited by the Texas Constitution.
In Lindsey v. State, 74 S.W. 750 (Tex. 1903), the Supreme Court of Texas considered article 3, section 55 objections to the sale for only $500 of an uncollectable $6,000 judgment obtained by a county against an insolvent bondsman. A statute [now V.T.C.S. art. 1621] purported to authorize such dispositions. The Supreme Court upheld the statute, expressly rejecting the argument that every sale of a judgment for less than its face value is a `release' of a part of it within the constitutional intent. The court observed:
 [W]e do not think that anything authorized by the statute comes within the mischiefs against which the inhibition in question is directed. It is one thing to release debtors or extinguish their indebtedness, liabilities, or obligations without payment or performance, and quite another to obtain by sale under fair and prudent management, the value of such assets.
Id. at 751. Cf. Lindsey v. State, 66 S.W. 332 (Tex.Civ.App. 1901, no writ); Attorney General Opinion M-575 (1970). See also City of Houston v. Bullard, 354 S.W.2d 224 (Tex.Civ.App.-Houston 1962, no writ).
Under the proposal as we understand it, the hospital would receive two types of consideration in exchange for its assignment of claims and its agreement to repurchase those claims which prove uncollectable. It would receive the discounted value of the claims, and it would avoid the need to make collection efforts itself — the bank would perform that service. We cannot pass upon the adequacy of consideration in a particular transaction, but such an exchange made for adequate consideration does not constitute a grant or donation violative of article 3, section 52 or of article 11, section 3. Sullivan v. Andrews County,517 S.W.2d 410 (Tex.Civ.App.-El Paso 1974, writ ref'd n.r.e.).
Nor do we think the agreement to repurchase claims which prove uncollectable would necessarily be infirm on other grounds. Such an agreement would apparently create a contingent `debt' of an uncertain amount but the creation of debts by counties (even debts uncertain in fact or inexact in amount) is not constitutionally prohibited if it is within the contemplation of the parties that the debts are to be satisfied out of current revenues for the year or out of some fund immediately controlled by the county. Tex. Const. art. 11, § 7; Brown v. Jefferson County, 406 S.W.2d 185 (Tex. 1966); County of Ector v. City of Odessa, 492 S.W.2d 360 (Tex.Civ.App.-El Paso 1973, no writ); Lewis v. Nacogdoches County, 461 S.W.2d 514 (Tex.Civ.App.-Tyler 1970, no writ).
We do not pass upon the particulars of any agreement or arrangement, but it is our opinion that a transaction such as you describe would generally be valid.
 SUMMARY
A transaction in which a county hospital sells and assigns to a state or federal bank accounts receivable from hospital patients at a discounted rate and with partial recourse on the hospital for uncollectable accounts would generally be valid.
Very truly yours,
John L. Hill Attorney General of Texas
Approved:
David M. Kendall First Assistant
C. Robert Heath Chairman Opinion Committee